## UNITED STATES DITRICT COURT
## NORTHERN DISTRICT OF GEORGIA

| | | |
|---|---|---|
| **AMERAIR INDUSTRIES** | ) | |
| **Of DELAWARE, LLC** | ) | |
| **Plaintiff,** | ) | **CIVIL ACTION No.** |
| **v.** | ) | **1:20-cv-01736-ODE** |
| | ) | |
| **INDUSTRIAL ACCESSORIES** | ) | |
| **COMPANY, MICHAEL RAFTIS, and** | ) | |
| **JOHN DOE'S 1-8** | ) | |
| **Defendants.** | ) | |

### Amended Complaint for Injunctive Relief and Damages

Comes now Plaintiff AMERAIR INDUSTRIES of DELAWARE LLC (hereafter "Amerair") by and through undersigned counsel, and files its Amended Complaint against Defendants INDUSTRIAL ACCESSORIES COMPANY, MICHAEL RAFTIS, and JOHN DOE's 1-8 ("Defendants") showing the Court as follows:

### Nature of the Complaint

1. This action is brought by Plaintiff Amerair against Defendants for violation of federal and state computer protection statutes and for conversion, tortious interference, injunctive relief, and damages including loss of profits, overhead, value, and reputation.

### Jurisdiction and Venue

2. Venue and jurisdiction are proper in that Plaintiff Amerair Industries of Delaware

LLC is an LLC meeting the requirements of Georgia law to transact business as a Foreign Limited Liability Company in Georgia which has conducted same in this district maintaining a Registered Agent Larry A Gilbert CPA, 1847 Peeler Road Suite B, Atlanta GA 30338, the federally protected rights of which LLC have been violated contrary to the federal Computer Fraud and Abuse Act 18 USC § 1030, for which relief is sought herein pursuant to 28 USC § 1331 federal question jurisdiction.

## Parties

3. Plaintiff Amerair Industries of Delaware LLC is an LLC authorized to transact business as a Foreign Limited Liability Company in Georgia with a Registered Agent Larry A Gilbert CPA, 1847 Peeler Road Suite B, Atlanta GA 30338.

4. Defendants John Does 1-10 were unknown to Amerair as of the time of filing of this action. Amerair continues to diligently attempted to discover the identities of John Does 1-8 so they can be named as defendants, but it has been unable to do so to date.

5. Defendant Industrial Accessories Company ("IAC") is a Kansas for profit corporation, Registered Agent Glenn A. Smith, Registered Office 4800 Lamar, Ste 203, Mission KS 66202. (Ex A – corp info IAC) which Plaintiff has discovered to be one of original unnamed Defendant John Doe's in this action based upon its ownership of IP 12.158.157.90 (Ex B – IP ownership by IAC)

which IP address accessed Plaintiff's email and servers without authorization. (Ex C – webmail access log).

6. Defendant Michael Raftis ("Raftis") is a resident of Woodstock, Georgia and a former employee of Plaintiff who left to work with Defendant Industrial Accessories Company on or about March / April 2019 (Ex D –Raftis LinkedIn) whom Plaintiff has discovered to be one of original unnamed Defendant John Doe's in this action based upon his ownership and use of IP 174.49.68.78 and mobile phone number 770-713-0891 (Ex E -IP and mobile phone ownership and use by Raftis) which IP address and phone accessed Plaintiff's email and servers without authorization. (Ex C – webmail access log; Ex F – Verizon mobile phone access spreadsheet to IP 174.235.153.122).

## **Factual Allegations**

7. Defendant Raftis was previously employed as President of Amerair Industries.

8. On or about April 2019, while still on Amerair's payroll, Raftis became employed and/or associated with Amerair's direct competitor Defendant Industrial Accessories Company ("IAC"), utilized an IAC email address of *mraftis@iac-intl.com*, and worked with and/or for IAC in preparing and submitting a bid to Steel Dynamics Inc ("SDI") in direct competition with Amerair for an SDI Air Pollution Control project in Sinton Texas.

9. On or about April 1, 2019, and thereafter, Plaintiff's email servers and accounts

3

were accessed without authorization by then unknown and unauthorized individuals or entities as many as eight times per day.

10. Plaintiff's email servers and accounts accessed by Defendants are "protected computers" within the meaning of 18 U.S.C. § 1030(e) because they are computer devices and accounts used in interstate or foreign commerce or communication.

11. Plaintiff's email servers and accounts contain and are used for transmission of valuable, private, confidential, competitive, business information, the compromise of which is likely to cause damages and financial loss to Plaintiff.

12. Plaintiff's email servers and accounts and the emails, documents, and information contained thereon are the property of Plaintiff.

13. Defendants were well aware that Defendants were never granted any right or permission to access Plaintiff's email servers and accounts in order to obtain and use valuable information contained thereon against Plaintiff's interests.

14. Defendants' access of Plaintiff's email servers and accounts in order to obtain and use valuable information contained thereon against Plaintiff's interests was without authority to access, obtain, and use same in such manner, as Defendants were well aware.

15. Defendants' access of Plaintiff's email servers and accounts in order to delete, copy, read, or forward same and the valuable information contained thereon was against Plaintiff's interests and was without authority to do so, as Defendants

were well aware.

16. Defendants accessed Plaintiff's email servers and accounts in order to obtain and use valuable information contained thereon for their own improper purposes.

17. Defendants' access of Plaintiff's email servers and accounts was improper wrongful conduct in which Defendants had no lawful privilege to engage.

18. Defendants accessed Plaintiff's email servers and accounts repeatedly and purposely and with malice and with specific intent to injure and cause harm to Plaintiff.

19. Defendants' access of Plaintiff's email servers and accounts enabled Defendants to induce and cause Steel Dynamics Inc. ("SDI") to cease dealings with Plaintiff, fail to enter an anticipated contract with Plaintiff for the SDI Sinton Texas project, and to cease or curtail communications with Plaintiff.

20. Defendants' access of Plaintiff's email servers and accounts proximately caused significant damage to Plaintiff including time, trouble, expense, lost profits and overhead.

21. Defendants had no financial interest in and no expectation of benefit from Plaintiff's dealings with and/or Plaintiff's anticipated contract with SDI, such that Defendants were strangers to Plaintiff's relationship and anticipated contract with SDI.

22. Plaintiff's financial loss and harm caused by Defendants' access of Plaintiff's

email servers and accounts and subsequent tortious interference with Plaintiff's relationship with and anticipated contract with SDI is in the range of Five Million Dollars ($5,000,000) for lost profits and overhead alone.

23. Defendants' access of Plaintiff's email servers and accounts may have also enabled Defendants to induce and cause other entities to cease dealings with Plaintiff, and/or to fail to enter other anticipated contracts with Plaintiff.

24. Defendants' access of Plaintiff's email servers and accounts and resulting loss of the anticipated contract with SDI caused harm and loss to Plaintiff's reputation as a premier provider of  large Air Pollution Control projects.

25. Defendants' access of Plaintiff's email servers and accounts caused the value of Plaintiff to decrease significantly and harmed Plaintiff's merger/acquisition prospects.

26. As a result of Defendants' aforesaid action in violation of the federal Computer Fraud and Abuse Act 18 USC § 1030, Plaintiff was harmed in excess of $5,000 within a one year span, and was caused to suffer significant monetary damages including loss of prospective business advantage and loss of profits.

27. As a result of Defendants' aforesaid action in violation of the federal Computer Fraud and Abuse Act 18 USC § 1030, Plaintiff is entitled to recover from Defendants its damages sustained, including its expenditure in investigating Defendants' action as well as the costs of this action.

28. As a result of Defendants' aforesaid action in violation of the federal Computer Fraud and Abuse Act 18 USC § 1030, Amerair lost its bid for the SDI Sinton Texas project and suffered damages including lost profits and overhead on that lost business, and is entitled to recover from Defendants for resulting damages.

## Count 1

### Computer Fraud and Abuse Act 18 USC § 1030

29. Based upon the foregoing allegations as if fully set forth again in this Count 1, Defendants have violated the Computer Fraud and Abuse Act 18 USC § 1030 by unauthorized access and obtaining of Plaintiff's valuable, private, confidential, competitive, business information, and have damaged Plaintiff.

30. As a result of said damage caused in violation of the Computer Fraud and Abuse Act 18 USC § 1030, Plaintiffs are entitled to economic compensatory damages and injunctive or other equitable relief pursuant to the Computer Fraud and Abuse Act 18 USC § 1030(g).

## Count 2

### Georgia Computer Systems Protection Act OCGA § 16-9-90

31. Based upon the foregoing allegations as if fully set forth again in this Count 2, Defendants have committed computer theft, computer trespass, and have violated the Georgia Computer Systems Protection Act OCGA §§ 16-9-90 and 93 by unauthorized access and obtaining, and by the deletion, of Plaintiff's valuable,

private, confidential, competitive, business information, and have damaged Plaintiff.

32. As a result of said damage caused in violation of the Georgia Computer Systems Protection Act OCGA § 16-9-90, Plaintiffs are entitled to economic compensatory damages including loss of profits and victim expenditure pursuant to the Georgia Computer Systems Protection Act OCGA § 16-9-93(g).

## Count 3

## Conversion

33. Based upon the foregoing allegations as if fully set forth again in this Count 3, Defendants have committed conversion of Plaintiff's property and specifically Plaintiff's valuable, private, confidential, competitive, business information, and have damaged Plaintiff.

34. Plaintiff hereby demands return from Defendants of Plaintiff's valuable, private, confidential, competitive, business information, as well as the fruit of Defendants' conversion of same including profits derived by Defendants' conversion, regarding which Defendants have refused said return and have damaged Plaintiff.

35. As a result of Defendants' tortious, willful, and intentional misconduct by conversion, Plaintiffs are entitled to an award of compensatory and punitive damages.

## Count 4

## Tortious Interference

36. Based upon the foregoing allegations as if fully set forth again in this Count 4, Defendants have committed tortious interference with Plaintiff's dealings with and/or Plaintiff's anticipated contract with SDI.

37. Defendants' aforesaid actions constituted improper wrongful conduct in which Defendants had no lawful privilege to engage, in which Defendants repeatedly and purposely engaged with malice and with specific intent to injure and cause harm to Plaintiff, by which Defendants induced and caused Steel Dynamics Inc. ("SDI") to cease dealings with Plaintiff, fail to enter an anticipated contract with Plaintiff for the SDI Sinton Texas project, and to cease or curtail communications with Plaintiff, and which proximately caused significant damage to Plaintiff including time, trouble, expense, lost profits and overhead.

38. As a result of Defendants' tortious, willful, and intentional misconduct and interference, Plaintiffs are entitled to an award of compensatory and punitive damages.

WHEREFORE, having set forth its Complaint against Defendants Industrial Accessories Company, Michael Raftis, and John Doe's 1-8, Amerair Industries of Delaware LLC respectfully requests that this Court:

a) Enter interlocutory and permanent injunctive relief enjoining Defendants from: (1) accessing Amerair's email servers or other computers and accounts;

or (2) retaining possession of any of Amerair's emails,, information, or other Amerair property, as well as injunctive relief requiring that Defendants disclose the identity of any individuals to whom they disclosed copies of the aforementioned emails, information, or property;

b) Award Plaintiff Compensatory Damages in such amounts proven at trial;

c) Award Plaintiff Punitive Damages in an amount sufficient to deter future such misconduct by Defendants;

d) Award Plaintiff its attorney's fees and costs of litigation as may be appropriate under applicable law; and

e) Award Plaintiff such other relief as the Court deems just and equitable.

Respectfully submitted, this June 23, 2020.

FISHER & PHILLIPS LLP
1075 Peachtree Street, NE, Ste 3500
Atlanta, GA 30309
(404) 240-4233, fax (404) 240-4249

Walter J. Kruger III, Esq.
Georgia Bar No. 429926
*wkruger@laborlawyers.com*

COUNSEL FOR PLAINTIFF

*Exhibit A*



# Business Entity Search

**Date:** 06/10/2020

Be advised the business information on this page is for summary informational purposes only. It is not an official filing with the Secretary of State's office and should not be relied on as such. Please view actual documents filed by customers with the secretary of State's office to ensure accurate information. When filing a Uniform Commercial Code statement on an entity, consult with your attorney to ensure the correct debtor name.

## Business Summary

**Current Entity Name**

INDUSTRIAL ACCESSORIES COMPANY.

**Business Entity ID Number**

1588862

Current Mailing Address: 4800 LAMAR SUITE 203, MISSION, KS 66202

Business Entity Type: KANSAS FOR PROFIT CORPORATION

Date of Formation in Kansas: 06/25/1987

State of Organization: KS

Current Status: ACTIVE AND IN GOOD STANDING

### Resident Agent and Registered Office

**Resident Agent:** GLENN A. SMITH, JR.

**Registered Office:** 4800 Lamar Suite 203, MISSION, KS 66202

### Annual Reports

The following annual report information is valid for active and delinquent status entities only.

Tax Closing Month: 12

The Last Annual Report on File: 12/2019

**Next Annual Report Due:** 04/15/2021

**Forfeiture Date:** 07/15/2021

*Exhibit B*



**neustar.** // **UltraTools**    Free Domain, DNS, WHOIS and IP Tools

REGISTERED USERS: 60,357

| Home | Domain Health Report | WHOIS+ | Monitoring | UltraTools | Statistics | UltraTools Mobile | **Create Free Account** |

| DNS Tools | Email Tools | IP Tools | IPv6 Tools | Website Tools | Tracing Tools | Informational Tools |

# WHOIS IP Lookup Tool

The IPWHOIS Lookup tool finds contact information for the owner of a specified IP address.

*Enter a host name or an IP address:*



12.158.157.90    **Go »**

*Related Tools:* __DNS Traversal__  __Traceroute__  __Vector Trace__  __Ping__  __WHOIS Lookup__

```
            Source: whois.arin.net
        IP Address: 12.158.157.90
              Name: INDUSTRI932-157-88
            Handle: NET-12-158-157-88-1
 Registration Date: 11/4/18
             Range: 12.158.157.88-12.158.157.95
               Org: INDUSTRIAL ACCESSORIES
        Org Handle: IA-1869
           Address: 4800 LAMAR AVE
              City: MISSION
    State/Province: KS
       Postal Code: 66202
           Country: United States
      Name Servers:
```

*Exhibit C*

**Kruger, Walter**

---

| | |
|---|---|
| **Subject:** | FW: Update: Email logs requested in ticket "Email Question" (1027826) |
| **Attachments:** | amerair.net_mail_logs_v2.zip |
| **Importance:** | High |

From: ICDSoft.com <support@icdsoft.com>
Sent: Saturday, April 4, 2020 3:31 PM
To: shaddox@amerair.net
Subject: Update: Email logs requested in ticket "Email Question" (1027826)

Hello,

You will find the requested email logs attached to this email message.
The files include successful authentication logs for the following
mailboxes:

blabbe@amerair.net
jfoster@amerair.net
dwaldroup@amerair.net
tku@amerair.net
projects@amerair.net

The Webmail logs go back to March 27, 2019, and the other logs go back to Oct 13, 2019.

Let us know if you need any additional information or assistance.

--
Best regards,
Support 75
https://ICDSoft.com

webmail.log.txt

| email | domain | date (dd-mm-yyyy) | ip |
|-------|--------|-------------------|-----|
| blabbe | amerair.net | 27-03-2019 22:31:39 | 174.49.68.78 |
| blabbe | amerair.net | 31-03-2019 9:34:46 | 174.49.68.78 |
| blabbe | amerair.net | 02-04-2019 13:16:35 | 174.49.68.78 |
| blabbe | amerair.net | 10-05-2019 13:09:40 | 174.49.68.78 |
| blabbe | amerair.net | 10-05-2019 16:46:10 | 174.49.68.78 |
| blabbe | amerair.net | 13-05-2019 10:04:43 | 174.49.68.78 |
| blabbe | amerair.net | 14-05-2019 8:23:49 | 174.49.68.78 |
| blabbe | amerair.net | 14-05-2019 9:33:01 | 174.49.68.78 |
| blabbe | amerair.net | 19-05-2019 11:22:25 | 174.49.68.78 |
| blabbe | amerair.net | 22-07-2019 17:19:11 | 12.158.157.90 |
| blabbe | amerair.net | 29-07-2019 12:02:28 | 174.49.68.78 |
| blabbe | amerair.net | 02-08-2019 13:48:46 | 174.49.68.78 |
| blabbe | amerair.net | 14-08-2019 15:51:04 | 174.235.153.122 |
| blabbe | amerair.net | 14-08-2019 15:51:59 | 174.235.153.122 |
| blabbe | amerair.net | 14-08-2019 23:49:03 | 12.152.96.141 |
| blabbe | amerair.net | 16-08-2019 8:17:46 | 174.49.68.78 |
| | | | |
| jfoster | amerair.net | 22-05-2019 14:13:07 | 174.49.68.78 |
| | | | |
| tku | amerair.net | 29-04-2019 14:54:04 | 73.43.147.23 |
| tku | amerair.net | 29-04-2019 16:44:35 | 73.43.147.23 |
| tku | amerair.net | 01-05-2019 11:06:50 | 73.43.147.23 |
| tku | amerair.net | 09-05-2019 11:09:30 | 73.43.147.23 |
| tku | amerair.net | 14-05-2019 16:49:35 | 73.43.147.23 |
| tku | amerair.net | 15-05-2019 8:12:32 | 73.43.147.23 |
| tku | amerair.net | 20-05-2019 13:20:40 | 73.43.147.23 |
| tku | amerair.net | 01-08-2019 10:38:47 | 73.43.147.23 |
| tku | amerair.net | 01-08-2019 17:57:55 | 73.43.147.23 |
| tku | amerair.net | 02-08-2019 13:57:32 | 73.43.147.23 |
| tku | amerair.net | 05-08-2019 9:35:05 | 73.43.147.23 |
| tku | amerair.net | 06-08-2019 5:28:04 | 73.43.147.23 |
| tku | amerair.net | 06-08-2019 16:05:38 | 73.43.147.23 |
| tku | amerair.net | 07-08-2019 20:17:03 | 73.43.147.23 |
| tku | amerair.net | 08-08-2019 10:39:30 | 73.43.147.23 |
| tku | amerair.net | 08-08-2019 14:45:11 | 73.43.147.23 |
| tku | amerair.net | 12-08-2019 11:36:14 | 73.43.147.23 |
| tku | amerair.net | 12-08-2019 12:10:31 | 73.43.147.23 |
| tku | amerair.net | 13-08-2019 6:39:35 | 73.43.147.23 |
| tku | amerair.net | 13-08-2019 17:12:53 | 73.43.147.23 |
| tku | amerair.net | 14-08-2019 9:09:55 | 73.43.147.23 |
| tku | amerair.net | 14-08-2019 10:49:04 | 73.43.147.23 |
| tku | amerair.net | 14-08-2019 18:25:03 | 73.43.147.23 |
| tku | amerair.net | 15-08-2019 4:33:05 | 73.43.147.23 |

webmail.log.txt

| | | | |
|---|---|---|---|
| tku | amerair.net | 15-08-2019 4:39:59 | 73.43.147.23 |
| tku | amerair.net | 15-08-2019 6:09:27 | 73.43.147.23 |
| tku | amerair.net | 15-08-2019 11:44:24 | 73.43.147.23 |
| tku | amerair.net | 15-08-2019 14:07:58 | 73.43.147.23 |
| tku | amerair.net | 15-08-2019 18:39:07 | 73.43.147.23 |
| tku | amerair.net | 16-08-2019 16:30:18 | 73.43.147.23 |
| tku | amerair.net | 17-08-2019 5:24:44 | 73.43.147.23 |
| tku | amerair.net | 17-08-2019 18:41:08 | 73.43.147.23 |
| tku | amerair.net | 19-08-2019 9:02:49 | 73.43.147.23 |
| tku | amerair.net | 20-08-2019 10:09:14 | 73.43.147.23 |
| tku | amerair.net | 20-08-2019 12:52:05 | 73.43.147.23 |
| tku | amerair.net | 21-08-2019 8:09:58 | 73.118.181.174 |
| tku | amerair.net | 21-08-2019 8:13:09 | 73.118.181.174 |
| tku | amerair.net | 21-08-2019 11:44:43 | 73.118.181.174 |
| tku | amerair.net | 21-08-2019 15:55:24 | 73.118.181.174 |
| tku | amerair.net | 22-08-2019 5:38:50 | 73.118.181.174 |
| tku | amerair.net | 22-08-2019 9:09:15 | 73.118.181.174 |
| tku | amerair.net | 22-08-2019 11:45:15 | 73.118.181.174 |
| tku | amerair.net | 23-08-2019 2:16:53 | 73.118.181.174 |
| tku | amerair.net | 23-08-2019 8:22:26 | 73.118.181.174 |
| tku | amerair.net | 23-08-2019 22:06:10 | 73.118.181.174 |
| tku | amerair.net | 24-08-2019 8:55:58 | 73.118.181.174 |
| tku | amerair.net | 24-08-2019 10:20:34 | 73.118.181.174 |
| tku | amerair.net | 24-08-2019 10:57:21 | 73.118.181.174 |
| tku | amerair.net | 25-08-2019 6:57:18 | 73.118.181.174 |
| tku | amerair.net | 25-08-2019 13:40:55 | 73.118.181.174 |
| tku | amerair.net | 26-08-2019 8:58:09 | 73.118.181.174 |
| tku | amerair.net | 27-08-2019 6:35:57 | 73.118.181.174 |
| tku | amerair.net | 27-08-2019 10:08:25 | 73.118.181.174 |
| tku | amerair.net | 27-08-2019 13:32:19 | 73.118.181.174 |
| tku | amerair.net | 28-08-2019 5:43:11 | 73.118.181.174 |
| tku | amerair.net | 28-08-2019 10:28:47 | 73.118.181.174 |
| tku | amerair.net | 28-08-2019 10:51:48 | 73.118.181.174 |
| tku | amerair.net | 28-08-2019 12:33:45 | 73.118.181.174 |
| tku | amerair.net | 28-08-2019 15:27:48 | 73.118.181.174 |
| tku | amerair.net | 29-08-2019 9:22:54 | 73.118.181.174 |
| tku | amerair.net | 30-08-2019 6:40:10 | 73.118.181.174 |
| tku | amerair.net | 30-08-2019 14:36:20 | 73.118.181.174 |
| tku | amerair.net | 31-08-2019 12:12:14 | 73.118.181.174 |
| tku | amerair.net | 01-09-2019 10:14:48 | 73.118.181.174 |
| tku | amerair.net | 02-09-2019 7:07:34 | 73.118.181.174 |
| tku | amerair.net | 03-09-2019 0:16:09 | 73.118.181.174 |
| tku | amerair.net | 06-09-2019 0:03:56 | 73.118.181.174 |
| tku | amerair.net | 11-09-2019 11:14:53 | 171.8.70.57 |
| tku | amerair.net | 12-09-2019 16:00:19 | 171.8.70.57 |

webmail.log.txt

| | |
|---|---|
| tku | amerair.net12-09-2019 16:02:58 171.8.70.57 |
| tku | amerair.net15-09-2019 7:14:18 171.12.4.85 |
| tku | amerair.net20-09-2019 16:19:26 59.49.104.2 |
| tku | amerair.net23-09-2019 19:54:02 123.130.15.0 |
| tku | amerair.net24-09-2019 18:21:00 123.130.14.118 |
| tku | amerair.net24-09-2019 18:48:21 123.130.14.118 |
| tku | amerair.net24-09-2019 20:43:16 123.130.14.118 |
| tku | amerair.net25-09-2019 0:16:11 123.130.14.118 |
| tku | amerair.net25-09-2019 6:31:32 123.130.14.118 |
| tku | amerair.net25-09-2019 17:37:00 124.131.62.148 |
| tku | amerair.net25-09-2019 18:13:41 124.131.62.148 |
| tku | amerair.net25-09-2019 20:29:09 124.131.62.148 |
| tku | amerair.net25-09-2019 23:48:54 124.131.62.148 |
| tku | amerair.net26-09-2019 19:02:24 123.130.9.91 |
| tku | amerair.net28-09-2019 19:47:45 123.130.14.129 |
| tku | amerair.net29-09-2019 10:16:30 123.130.14.129 |
| tku | amerair.net29-09-2019 10:43:46 123.130.14.129 |
| tku | amerair.net29-09-2019 19:02:37 123.130.11.0 |
| tku | amerair.net30-09-2019 19:19:54 123.130.9.203 |
| tku | amerair.net30-09-2019 21:10:52 123.130.9.203 |
| tku | amerair.net01-10-2019 0:22:09 123.130.9.203 |
| tku | amerair.net01-10-2019 2:59:44 123.130.9.203 |
| tku | amerair.net01-10-2019 7:15:05 123.130.9.203 |
| tku | amerair.net01-10-2019 8:25:55 123.130.9.203 |
| tku | amerair.net08-10-2019 15:55:25 219.71.72.145 |
| tku | amerair.net08-10-2019 17:08:58 219.71.72.145 |
| tku | amerair.net08-10-2019 18:41:08 219.71.72.145 |
| tku | amerair.net08-10-2019 22:23:19 219.71.72.145 |
| tku | amerair.net09-10-2019 18:47:42 219.71.72.145 |
| tku | amerair.net11-10-2019 7:37:59 219.71.72.145 |
| tku | amerair.net20-10-2019 0:32:23 219.71.72.145 |
| tku | amerair.net20-10-2019 2:34:44 219.71.72.145 |
| tku | amerair.net22-10-2019 0:04:12 73.118.181.174 |
| tku | amerair.net22-10-2019 0:52:10 73.118.181.174 |
| tku | amerair.net22-10-2019 13:05:44 73.118.181.174 |
| tku | amerair.net22-10-2019 13:16:39 73.118.181.174 |
| tku | amerair.net25-10-2019 10:01:16 73.43.147.23 |
| tku | amerair.net29-10-2019 14:02:01 73.43.147.23 |
| tku | amerair.net30-10-2019 4:47:21 73.43.147.23 |
| tku | amerair.net30-10-2019 10:35:51 73.43.147.23 |
| tku | amerair.net30-10-2019 10:36:38 73.43.147.23 |
| tku | amerair.net30-10-2019 12:00:38 73.43.147.23 |
| tku | amerair.net30-10-2019 14:22:41 73.43.147.23 |
| tku | amerair.net31-10-2019 15:00:27 73.43.147.23 |
| tku | amerair.net31-10-2019 16:28:28 73.43.147.23 |

webmail.log.txt

| | | | |
|---|---|---|---|
| tku | amerair.net | 01-11-2019 10:06:46 | 73.43.147.23 |
| tku | amerair.net | 01-11-2019 10:48:00 | 73.43.147.23 |
| tku | amerair.net | 04-11-2019 9:51:30 | 73.43.147.23 |
| tku | amerair.net | 05-11-2019 9:26:42 | 73.43.147.23 |
| tku | amerair.net | 06-11-2019 8:12:45 | 73.43.147.23 |
| tku | amerair.net | 07-11-2019 15:53:27 | 73.43.147.23 |
| tku | amerair.net | 08-11-2019 13:16:38 | 73.43.147.23 |
| tku | amerair.net | 08-11-2019 17:04:50 | 73.43.147.23 |
| tku | amerair.net | 08-11-2019 20:15:12 | 73.43.147.23 |
| tku | amerair.net | 09-11-2019 10:18:41 | 73.43.147.23 |
| tku | amerair.net | 09-11-2019 10:30:14 | 73.43.147.23 |
| tku | amerair.net | 11-11-2019 16:39:29 | 73.43.147.23 |
| tku | amerair.net | 13-11-2019 20:23:16 | 73.43.147.23 |
| tku | amerair.net | 14-11-2019 8:51:34 | 73.43.147.23 |
| tku | amerair.net | 21-11-2019 2:35:19 | 73.43.147.23 |
| tku | amerair.net | 21-11-2019 8:17:25 | 73.43.147.23 |
| tku | amerair.net | 21-11-2019 8:29:43 | 73.43.147.23 |
| tku | amerair.net | 21-11-2019 10:19:01 | 73.43.147.23 |
| tku | amerair.net | 21-11-2019 10:38:27 | 73.43.147.23 |
| tku | amerair.net | 21-11-2019 12:56:54 | 73.43.147.23 |
| tku | amerair.net | 21-11-2019 13:22:13 | 73.43.147.23 |
| tku | amerair.net | 25-11-2019 9:36:40 | 73.43.147.23 |
| tku | amerair.net | 26-11-2019 13:29:48 | 73.43.147.23 |
| tku | amerair.net | 04-12-2019 17:49:58 | 73.43.147.23 |
| tku | amerair.net | 05-12-2019 12:24:51 | 73.43.147.23 |
| tku | amerair.net | 05-12-2019 17:07:27 | 73.43.147.23 |
| tku | amerair.net | 05-12-2019 18:47:42 | 73.43.147.23 |
| tku | amerair.net | 06-12-2019 8:07:38 | 73.43.147.23 |
| tku | amerair.net | 06-12-2019 10:29:09 | 73.43.147.23 |
| tku | amerair.net | 06-12-2019 11:16:51 | 73.43.147.23 |
| tku | amerair.net | 06-12-2019 13:05:01 | 73.43.147.23 |
| tku | amerair.net | 06-12-2019 15:21:30 | 73.43.147.23 |
| tku | amerair.net | 06-12-2019 15:33:58 | 73.43.147.23 |
| tku | amerair.net | 08-12-2019 8:32:50 | 73.7.194.155 |
| tku | amerair.net | 09-12-2019 10:06:26 | 73.7.194.155 |
| tku | amerair.net | 09-12-2019 10:56:22 | 73.7.194.155 |
| tku | amerair.net | 10-12-2019 19:04:55 | 73.7.194.155 |
| tku | amerair.net | 13-12-2019 3:12:22 | 73.7.194.155 |
| tku | amerair.net | 16-12-2019 10:54:52 | 73.7.194.155 |
| tku | amerair.net | 16-12-2019 11:17:37 | 73.7.194.155 |
| tku | amerair.net | 16-12-2019 16:18:32 | 73.7.194.155 |
| tku | amerair.net | 16-12-2019 16:34:25 | 73.7.194.155 |
| tku | amerair.net | 16-12-2019 21:49:12 | 73.7.194.155 |
| tku | amerair.net | 16-12-2019 21:51:43 | 73.7.194.155 |
| tku | amerair.net | 18-12-2019 9:38:13 | 73.7.194.155 |

webmail.log.txt

```
tku      amerair.net20-12-2019 7:03:15 73.7.194.155
tku      amerair.net20-12-2019 9:40:07 73.7.194.155
tku      amerair.net20-12-2019 18:39:04 73.7.194.155
tku      amerair.net21-12-2019 16:22:02 73.7.194.155
tku      amerair.net21-12-2019 16:30:25 73.7.194.155
tku      amerair.net21-12-2019 19:29:16 73.7.194.155
tku      amerair.net24-12-2019 6:03:52 73.7.194.155
tku      amerair.net24-12-2019 7:24:12 73.7.194.155
tku      amerair.net24-12-2019 10:13:46 73.7.194.155
tku      amerair.net28-12-2019 22:43:13 73.7.194.155
tku      amerair.net29-12-2019 10:12:42 73.7.194.155
tku      amerair.net29-12-2019 15:54:40 73.7.194.155
tku      amerair.net30-12-2019 12:31:59 73.7.194.155
tku      amerair.net31-12-2019 2:55:37 73.7.194.155
tku      amerair.net03-01-2020 9:50:26 73.7.194.155
tku      amerair.net10-01-2020 4:20:50 73.7.194.155
tku      amerair.net10-01-2020 5:45:22 73.7.194.155
tku      amerair.net12-01-2020 7:56:48 73.7.194.155
tku      amerair.net13-01-2020 10:48:20 73.7.194.155
tku      amerair.net13-01-2020 15:42:10 73.7.194.155
tku      amerair.net13-01-2020 21:57:17 73.7.194.155
tku      amerair.net14-01-2020 5:20:44 73.7.194.155
tku      amerair.net14-01-2020 18:28:27 73.7.194.155
tku      amerair.net15-01-2020 20:04:50 73.7.194.155
tku      amerair.net16-01-2020 14:56:32 73.7.194.155
tku      amerair.net16-01-2020 15:42:03 73.7.194.155
tku      amerair.net17-01-2020 7:28:13 73.7.194.155
tku      amerair.net17-01-2020 7:29:44 73.7.194.155
tku      amerair.net17-01-2020 7:33:35 73.7.194.155
tku      amerair.net17-01-2020 21:35:42 73.7.194.155
tku      amerair.net20-01-2020 16:48:38 73.7.194.155
tku      amerair.net21-01-2020 11:38:08 71.59.30.59
tku      amerair.net21-01-2020 11:38:09 71.59.30.59
tku      amerair.net21-01-2020 14:03:16 71.59.30.59
tku      amerair.net21-01-2020 14:15:35 71.59.30.59
tku      amerair.net21-01-2020 15:26:59 71.59.30.59
tku      amerair.net22-01-2020 7:14:01 71.59.30.59
tku      amerair.net22-01-2020 13:10:59 71.59.30.59
tku      amerair.net22-01-2020 15:11:26 71.59.30.59
tku      amerair.net24-01-2020 12:08:40 73.237.136.49
tku      amerair.net24-01-2020 12:36:06 73.237.136.49
tku      amerair.net24-01-2020 12:46:55 73.237.136.49
tku      amerair.net25-01-2020 8:57:06 73.237.136.49
tku      amerair.net26-01-2020 19:44:17 73.237.136.49
tku      amerair.net26-01-2020 19:58:56 73.237.136.49
```

webmail.log.txt

```
tku          amerair.net26-01-2020 20:01:48 73.237.136.49
tku          amerair.net27-01-2020 5:38:28 73.237.136.49
tku          amerair.net27-01-2020 5:39:35 73.237.136.49
tku          amerair.net27-01-2020 8:24:23 73.237.136.49
tku          amerair.net13-02-2020 15:47:43 73.237.136.49
tku          amerair.net20-02-2020 12:17:14 73.237.136.49
tku          amerair.net20-02-2020 13:55:06 73.237.136.49
tku          amerair.net20-02-2020 14:27:36 73.237.136.49
tku          amerair.net23-02-2020 13:18:29 73.237.136.49
tku          amerair.net24-02-2020 9:45:13 73.237.136.49
tku          amerair.net24-02-2020 10:01:16 73.237.136.49
tku          amerair.net24-02-2020 12:02:42 73.237.136.49
tku          amerair.net24-02-2020 14:32:11 73.237.136.49
tku          amerair.net25-02-2020 1:49:33 73.237.136.49
tku          amerair.net25-02-2020 7:12:59 73.237.136.49
tku          amerair.net25-02-2020 9:46:44 73.237.136.49
tku          amerair.net25-02-2020 9:50:49 73.237.136.49
tku          amerair.net25-02-2020 13:07:34 73.237.136.49
tku          amerair.net25-02-2020 16:35:51 73.237.136.49
tku          amerair.net25-02-2020 17:32:12 73.237.136.49
tku          amerair.net26-02-2020 9:34:53 73.237.136.49
tku          amerair.net26-02-2020 11:11:09 73.237.136.49
tku          amerair.net27-02-2020 21:40:06 73.237.136.49
tku          amerair.net28-02-2020 6:17:41 73.237.136.49
tku          amerair.net28-02-2020 13:55:46 73.237.136.49
tku          amerair.net29-02-2020 6:05:04 73.237.136.49
tku          amerair.net02-03-2020 7:08:57 73.237.136.49
tku          amerair.net02-03-2020 9:55:14 73.237.136.49
tku          amerair.net02-03-2020 11:09:36 73.237.136.49
tku          amerair.net02-03-2020 16:43:03 73.237.136.49
tku          amerair.net03-03-2020 11:24:16 73.237.136.49
tku          amerair.net03-03-2020 12:52:57 73.237.136.49
tku          amerair.net03-03-2020 14:35:24 73.237.136.49
tku          amerair.net04-03-2020 8:00:04 73.237.136.49
tku          amerair.net04-03-2020 9:17:45 73.237.136.49
tku          amerair.net05-03-2020 12:14:57 73.237.136.49
tku          amerair.net05-03-2020 12:57:51 73.237.136.49
tku          amerair.net06-03-2020 6:46:42 73.237.136.49
tku          amerair.net06-03-2020 14:21:32 73.237.136.49
tku          amerair.net06-03-2020 17:52:55 73.237.136.49
tku          amerair.net09-03-2020 7:20:37 73.237.136.49
tku          amerair.net09-03-2020 14:13:42 73.237.136.49
tku          amerair.net09-03-2020 14:53:36 73.237.136.49
tku          amerair.net10-03-2020 9:21:26 73.237.136.49
tku          amerair.net10-03-2020 10:26:29 73.237.136.49
```

webmail.log.txt

| tku | amerair.net10-03-2020 15:04:49 73.237.136.49 |
| tku | amerair.net11-03-2020 9:11:43 12.235.174.204 |
| tku | [amerair.net](#) 12-03-2020 18:41:49 73.237.136.49 |
| tku | amerair.net13-03-2020 9:34:49 73.237.136.49 |
| tku | amerair.net13-03-2020 9:55:22 73.237.136.49 |
| tku | amerair.net13-03-2020 11:12:26 73.237.136.49 |
| tku | amerair.net13-03-2020 20:25:31 73.237.136.49 |
| tku | amerair.net13-03-2020 20:33:28 73.237.136.49 |
| tku | amerair.net14-03-2020 5:06:33 73.237.136.49 |
| tku | amerair.net16-03-2020 2:24:04 73.237.136.49 |
| tku | amerair.net16-03-2020 3:01:42 73.237.136.49 |
| tku | amerair.net16-03-2020 10:37:46 73.237.136.49 |
| tku | amerair.net16-03-2020 10:43:36 73.237.136.49 |
| tku | amerair.net16-03-2020 13:05:30 73.237.136.49 |
| tku | amerair.net16-03-2020 20:09:03 73.237.136.49 |
| tku | amerair.net17-03-2020 10:28:42 73.237.136.49 |
| tku | amerair.net17-03-2020 16:13:05 73.237.136.49 |
| tku | amerair.net18-03-2020 11:33:43 73.237.136.49 |
| tku | amerair.net19-03-2020 10:18:12 73.237.136.49 |
| tku | amerair.net19-03-2020 11:57:17 73.237.136.49 |
| tku | amerair.net20-03-2020 8:45:27 73.237.136.49 |
| tku | amerair.net20-03-2020 11:21:52 73.237.136.49 |
| tku | amerair.net23-03-2020 14:00:11 73.237.136.49 |
| tku | amerair.net24-03-2020 9:38:37 73.237.136.49 |
| tku | amerair.net24-03-2020 11:46:00 73.237.136.49 |
| tku | amerair.net24-03-2020 15:25:12 73.237.136.49 |
| tku | amerair.net25-03-2020 19:01:48 73.237.136.49 |
| tku | amerair.net26-03-2020 8:58:46 73.237.136.49 |
| tku | amerair.net26-03-2020 14:18:07 73.237.136.49 |
| tku | amerair.net27-03-2020 12:41:59 73.237.136.49 |
| tku | amerair.net27-03-2020 15:26:57 73.237.136.49 |
| tku | amerair.net28-03-2020 15:18:16 73.237.136.49 |
| tku | amerair.net29-03-2020 13:04:37 73.237.136.49 |
| tku | amerair.net30-03-2020 11:13:04 73.237.136.49 |
| tku | amerair.net30-03-2020 17:19:29 73.237.136.49 |
| tku | amerair.net31-03-2020 12:11:02 73.237.136.49 |
| tku | amerair.net31-03-2020 13:56:57 73.237.136.49 |
| tku | amerair.net31-03-2020 17:30:40 73.237.136.49 |
| tku | amerair.net01-04-2020 10:51:45 73.237.136.49 |
| tku | amerair.net01-04-2020 17:44:59 73.237.136.49 |
| tku | amerair.net02-04-2020 12:23:44 73.237.136.49 |
| tku | amerair.net02-04-2020 13:03:42 73.237.136.49 |
| tku | amerair.net02-04-2020 15:22:33 73.237.136.49 |
| tku | amerair.net03-04-2020 13:47:39 73.237.136.49 |
| tku | amerair.net03-04-2020 16:59:16 73.237.136.49 |

webmail.log.txt

projects amerair.net2019-03-25 17:22:33 174.49.68.78
projects amerair.net2019-08-07 14:45:11 12.158.157.90
projects amerair.net2019-08-07 14:47:40 12.158.157.90
projects amerair.net2019-08-07 15:11:20 12.158.157.90
projects amerair.net2019-08-07 16:19:40 12.158.157.90
projects amerair.net2019-08-07 17:10:20 12.158.157.90
projects amerair.net2019-08-07 17:41:00 12.158.157.90
projects amerair.net2019-08-07 18:30:36 12.158.157.90
projects amerair.net2019-08-08 08:25:25 174.49.68.78
projects amerair.net2019-08-08 12:22:59 174.49.68.78
projects amerair.net2019-08-08 15:02:13 174.49.68.78
projects amerair.net2019-08-08 18:14:08 12.158.157.90
projects amerair.net2019-08-09 16:04:00 174.49.68.78
projects amerair.net2019-08-11 15:16:58 174.49.68.78
projects amerair.net2019-08-12 07:54:02 174.49.68.78
projects amerair.net2019-08-12 11:52:52 174.49.68.78
projects amerair.net2019-08-13 08:06:23 174.49.68.78
projects amerair.net2019-08-13 11:48:29 174.49.68.78
projects amerair.net2019-08-14 00:42:04 12.152.96.141
projects amerair.net2019-08-14 16:04:55 174.235.153.122
projects amerair.net2019-08-14 19:10:54 12.152.96.141
projects amerair.net2019-08-14 22:51:58 12.152.96.141
projects amerair.net2019-08-14 23:00:51 12.152.96.141
projects amerair.net2019-08-14 23:58:00 12.152.96.141
projects amerair.net2019-08-15 00:56:22 12.152.96.141
projects amerair.net2019-08-15 08:38:45 12.152.96.141
projects amerair.net2019-08-15 22:49:28 174.49.68.78
projects amerair.net2019-08-16 08:10:40 174.49.68.78
projects amerair.net2019-08-16 08:56:05 174.49.68.78
projects amerair.net2019-08-16 11:26:32 174.49.68.78
projects amerair.net2019-08-16 13:53:32 174.49.68.78
projects amerair.net2019-08-16 14:39:36 174.49.68.78
projects amerair.net2019-08-16 15:23:58 174.49.68.78
projects amerair.net2019-08-16 17:12:54 174.49.68.78
projects amerair.net2019-08-16 17:57:49 174.49.68.78
projects amerair.net2019-08-17 08:39:57 174.49.68.78
projects amerair.net2019-08-17 17:51:50 174.49.68.78
projects amerair.net2019-08-17 21:10:04 174.49.68.78
projects amerair.net2019-08-19 08:04:50 174.49.68.78
projects amerair.net2019-08-19 11:01:35 174.49.68.78
projects amerair.net2019-08-19 12:05:17 174.49.68.78
projects amerair.net2019-08-20 00:04:51 104.169.9.3
projects amerair.net2019-08-20 23:18:37 69.21.155.236
projects amerair.net2019-08-21 02:10:01 12.158.157.90

*Exhibit D*



🔍 Search



Reactivate
Premium for Free

**Are You an Attorney? -** 21 new legal clients seeking a local attorney now. View their cases today!  Ad  •••



Ad  •••

Get tailored solutions to move your business forward

Walter, grow your business with news and insights from **Grant Thornton LLP**

Follow



Message    More...

Self-employed

 University of Tennessee-Knoxville

## Michael Raftis, PE · 3rd

Consultant

Woodstock, Georgia · 394 connections · Contact info

### Learn the skills Michael has

**Business Development: Strategic Planning**
Viewers: 8,590

**Project Management Foundations: Procurement**
Viewers: 4,032

**Sustainability Strategies**
Viewers: 35,432

See more courses

## Experience

**Consultant**
Self-employed
Apr 2019 – Present · 5 mos

**Owner & President**
Amerair Industries
Jun 2006 – Apr 2019 · 12 yrs 11 mos

Utility and Industrial Air Pollution Control Systems

 **Project Management**
Dustex Systems
Jun 2003 – Jun 2006 · 3 yrs 1 mo
Kennesaw, GA

Utility and Industrial Air Pollution Control Systems

 Messaging

Reactivate
Premium for Free



Amerex Industries
Jun 1996 – Mar 2003 · 6 yrs 10 mos
Kennesaw, GA

Utility and Industrial Air Pollution Control Systems

**Product Manager**
Zurn Industries
Jan 1995 – May 1996 · 1 yr 5 mos

Utility and Industrial Air Pollution Control Systems

Show 1 more experience ⌄

## Education

**University of Tennessee-Knoxville**
MBA, Finance
1992 – 1994

**University of Connecticut**
BSME, Mechanical Engineering
1978 – 1982
Activities and Societies: ASME




Messaging





*Exhibit E*



*Exhibit F*

| MSISDN | MBL IP Addr | MBL IP Addr NAT | Port Alloc Date/Time | Port Dealloc Date/Time | Block Start | Block End |
|--------|-------------|-----------------|----------------------|------------------------|-------------|-----------|
| (601) 814-8161 | 100.100.101.204 | 174.235.153.122 | 8/14/2019 12:40 | 8/14/2019 21:10 | 1088 | 1119 |
| (850) 776-3549 | 100.73.193.221 | 174.235.153.122 | 8/14/2019 12:43 | 8/16/2019 6:37 | 1312 | 1343 |
| (504) 402-8755 | 100.76.54.34 | 174.235.153.122 | 8/14/2019 12:49 | 8/14/2019 23:29 | 1952 | 1983 |
| (225) 802-0393 | 100.64.192.120 | 174.235.153.122 | 8/14/2019 12:53 | 8/15/2019 10:10 | 2336 | 2367 |
| (985) 790-0694 | 100.79.196.248 | 174.235.153.122 | 8/14/2019 13:05 | 8/15/2019 23:43 | 3488 | 3519 |
| (719) 342-0086 | 100.103.96.56 | 174.235.153.122 | 8/14/2019 13:22 | 8/14/2019 20:53 | 4288 | 4319 |
| (773) 621-7107 | 100.91.95.95 | 174.235.153.122 | 8/14/2019 13:33 | 8/14/2019 20:58 | 4896 | 4927 |
| (850) 797-5723 | 100.105.1.164 | 174.235.153.122 | 8/14/2019 13:37 | 8/14/2019 21:00 | 5376 | 5407 |
| (409) 548-3281 | 100.66.57.16 | 174.235.153.122 | 8/14/2019 13:38 | 8/15/2019 0:05 | 5504 | 5535 |
| (251) 591-0906 | 100.103.219.153 | 174.235.153.122 | 8/14/2019 13:39 | 8/15/2019 1:51 | 5664 | 5695 |
| (409) 791-4499 | 100.97.158.99 | 174.235.153.122 | 8/14/2019 13:52 | 8/15/2019 14:19 | 6752 | 6783 |
| (504) 493-9690 | 100.80.118.83 | 174.235.153.122 | 8/14/2019 13:52 | 8/14/2019 22:08 | 6784 | 6815 |
| (409) 489-5584 | 100.116.117.146 | 174.235.153.122 | 8/14/2019 13:53 | 8/16/2019 13:11 | 6976 | 7007 |
| (985) 687-3014 | 100.110.225.103 | 174.235.153.122 | 8/14/2019 13:58 | 8/14/2019 21:20 | 7392 | 7423 |
| (225) 892-8112 | 100.83.109.176 | 174.235.153.122 | 8/14/2019 14:05 | 8/14/2019 22:27 | 8096 | 8127 |
| (601) 441-7565 | 100.73.225.12 | 174.235.153.122 | 8/14/2019 14:11 | 8/14/2019 21:50 | 8864 | 8895 |
| (337) 534-5001 | 100.114.163.113 | 174.235.153.122 | 8/14/2019 14:12 | 8/14/2019 21:58 | 9472 | 9503 |
| (850) 572-3114 | 100.118.14.141 | 174.235.153.122 | 8/14/2019 14:14 | 8/14/2019 21:07 | 9760 | 9791 |
| (251) 230-5347 | 100.65.225.183 | 174.235.153.122 | 8/14/2019 14:15 | 8/15/2019 5:32 | 9920 | 9951 |
| (607) 725-2720 | 100.88.199.126 | 174.235.153.122 | 8/14/2019 14:15 | 8/15/2019 15:37 | 10112 | 10143 |
| (850) 826-4331 | 100.94.244.48 | 174.235.153.122 | 8/14/2019 14:20 | 8/15/2019 5:44 | 10720 | 10751 |
| (850) 346-1384 | 100.67.36.33 | 174.235.153.122 | 8/14/2019 14:25 | 8/14/2019 21:41 | 11904 | 11935 |
| (801) 633-5468 | 100.113.125.85 | 174.235.153.122 | 8/14/2019 14:27 | 8/17/2019 1:23 | 12224 | 12255 |
| (850) 826-4897 | 100.107.12.21 | 174.235.153.122 | 8/14/2019 14:36 | 8/14/2019 23:39 | 13280 | 13311 |
| (251) 295-7022 | 100.118.174.137 | 174.235.153.122 | 8/14/2019 14:37 | 8/15/2019 5:30 | 13696 | 13727 |
| (850) 865-2728 | 100.78.245.241 | 174.235.153.122 | 8/14/2019 14:41 | 8/15/2019 5:31 | 14816 | 14847 |
| (228) 627-6013 | 100.119.155.42 | 174.235.153.122 | 8/14/2019 14:42 | 8/16/2019 4:20 | 14976 | 15007 |
| (225) 964-6886 | 100.95.98.240 | 174.235.153.122 | 8/14/2019 14:43 | 8/15/2019 21:27 | 15328 | 15359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (985) 520-1200 | 100.92.80.13 | 174.235.153.122 | 8/14/2019 14:45 | 8/14/2019 21:11 | 15616 | 15647 |
| (985) 688-2202 | 100.114.113.16 | 174.235.153.122 | 8/14/2019 14:49 | 8/14/2019 23:45 | 16000 | 16031 |
| (504) 421-2999 | 100.106.160.206 | 174.235.153.122 | 8/14/2019 14:52 | 8/15/2019 17:57 | 16416 | 16447 |
| (910) 728-7471 | 100.101.81.173 | 174.235.153.122 | 8/14/2019 14:55 | 8/15/2019 0:54 | 17152 | 17183 |
| (443) 570-1818 | 100.85.25.251 | 174.235.153.122 | 8/14/2019 15:08 | 8/14/2019 22:45 | 19584 | 19615 |
| (850) 380-0510 | 100.68.234.61 | 174.235.153.122 | 8/14/2019 15:08 | 8/15/2019 5:26 | 19680 | 19711 |
| (217) 819-9575 | 100.90.122.16 | 174.235.153.122 | 8/14/2019 15:15 | 8/23/2019 23:42 | 20544 | 20575 |
| (720) 520-0021 | 100.73.95.36 | 174.235.153.122 | 8/14/2019 15:17 | 8/14/2019 21:54 | 20608 | 20639 |
| (251) 362-0797 | 100.114.146.184 | 174.235.153.122 | 8/14/2019 15:17 | 8/15/2019 1:13 | 20640 | 20671 |
| (409) 718-1799 | 100.73.153.60 | 174.235.153.122 | 8/14/2019 15:17 | 8/15/2019 14:11 | 20672 | 20703 |
| (318) 664-0941 | 100.89.255.116 | 174.235.153.122 | 8/14/2019 15:18 | 8/15/2019 2:25 | 21120 | 21151 |
| (614) 867-3284 | 100.94.138.87 | 174.235.153.122 | 8/14/2019 15:19 | 8/17/2019 6:28 | 21376 | 21407 |
| (225) 209-4347 | 100.96.72.145 | 174.235.153.122 | 8/14/2019 15:22 | 8/14/2019 22:36 | 22464 | 22495 |
| (281) 734-0204 | 100.90.150.206 | 174.235.153.122 | 8/14/2019 15:25 | 8/16/2019 16:55 | 22848 | 22879 |
| (850) 686-4116 | 100.84.159.190 | 174.235.153.122 | 8/14/2019 15:29 | 8/15/2019 5:27 | 23296 | 23327 |
| (985) 870-6130 | 100.72.56.191 | 174.235.153.122 | 8/14/2019 15:34 | 8/20/2019 16:07 | 24288 | 24319 |
| (240) 695-4517 | 100.116.186.90 | 174.235.153.122 | 8/14/2019 15:34 | 8/14/2019 22:14 | 24384 | 24415 |
| (99148035) 892-3326 | 100.84.66.209 | 174.235.153.122 | 8/14/2019 15:44 | 8/15/2019 5:28 | 26848 | 26879 |
| (817) 846-0309 | 100.100.78.25 | 174.235.153.122 | 8/14/2019 15:46 | 8/14/2019 20:56 | 27552 | 27583 |
| (601) 814-9552 | 100.116.194.139 | 174.235.153.122 | 8/14/2019 15:46 | 8/15/2019 3:51 | 27840 | 27871 |
| (417) 693-3795 | 100.68.184.92 | 174.235.153.122 | 8/14/2019 15:55 | 8/14/2019 21:33 | 28960 | 28991 |
| (985) 870-9236 | 100.103.196.168 | 174.235.153.122 | 8/14/2019 15:59 | 8/15/2019 6:09 | 29792 | 29823 |
| (817) 846-0309 | 100.100.78.25 | 174.235.153.122 | 8/14/2019 16:00 | 8/14/2019 20:56 | 29824 | 29855 |
| (817) 846-0309 | 100.100.78.25 | 174.235.153.122 | 8/14/2019 16:03 | 8/14/2019 20:56 | 30144 | 30175 |
| (734) 732-5540 | 100.100.150.42 | 174.235.153.122 | 8/14/2019 16:04 | 8/15/2019 1:10 | 30368 | 30399 |
| (785) 764-6743 | 100.92.12.50 | 174.235.153.122 | 8/14/2019 16:14 | 8/14/2019 23:06 | 32192 | 32223 |
| (225) 361-1765 | 100.109.53.222 | 174.235.153.122 | 8/14/2019 16:18 | 8/14/2019 21:37 | 32448 | 32479 |
| (251) 406-3048 | 100.81.31.162 | 174.235.153.122 | 8/14/2019 16:24 | 8/15/2019 2:45 | 33536 | 33567 |
| (504) 250-4848 | 100.86.10.154 | 174.235.153.122 | 8/14/2019 16:25 | 8/16/2019 21:05 | 33760 | 33791 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (337) 296-0673 | 100.72.176.6 | 174.235.153.122 | 8/14/2019 16:27 | 8/15/2019 18:27 | 34080 | 34111 |
| (818) 571-6784 | 100.87.88.172 | 174.235.153.122 | 8/14/2019 16:28 | 8/15/2019 19:05 | 34208 | 34239 |
| (423) 774-3644 | 100.83.85.25 | 174.235.153.122 | 8/14/2019 16:28 | 8/15/2019 14:59 | 34304 | 34335 |
| (409) 338-3037 | 100.110.106.190 | 174.235.153.122 | 8/14/2019 16:29 | 8/15/2019 16:33 | 34592 | 34623 |
| (337) 522-0543 | 100.102.213.68 | 174.235.153.122 | 8/14/2019 16:30 | 8/14/2019 21:56 | 34688 | 34719 |
| (225) 716-5454 | 100.71.19.54 | 174.235.153.122 | 8/14/2019 16:31 | 8/17/2019 17:28 | 35072 | 35103 |
| (850) 333-5380 | 100.78.12.72 | 174.235.153.122 | 8/14/2019 16:36 | 8/15/2019 5:51 | 35968 | 35999 |
| (470) 304-9236 | 100.111.160.5 | 174.235.153.122 | 8/14/2019 16:36 | 8/14/2019 22:15 | 36096 | 36127 |
| (618) 225-7740 | 100.76.197.130 | 174.235.153.122 | 8/14/2019 16:38 | 8/22/2019 10:44 | 36320 | 36351 |
| (409) 457-3556 | 100.81.18.30 | 174.235.153.122 | 8/14/2019 16:39 | 8/15/2019 4:28 | 36544 | 36575 |
| (850) 741-8740 | 100.117.41.79 | 174.235.153.122 | 8/14/2019 16:40 | 8/15/2019 5:24 | 36576 | 36607 |
| (850) 902-6530 | 100.72.170.100 | 174.235.153.122 | 8/14/2019 16:40 | 8/15/2019 5:29 | 36800 | 36831 |
| (318) 308-3352 | 100.97.177.133 | 174.235.153.122 | 8/14/2019 16:46 | 8/14/2019 21:17 | 37536 | 37567 |
| (251) 504-6420 | 100.95.152.181 | 174.235.153.122 | 8/14/2019 16:51 | 8/14/2019 22:10 | 38240 | 38271 |
| (956) 617-1604 | 100.117.25.86 | 174.235.153.122 | 8/14/2019 16:55 | 8/15/2019 21:24 | 39040 | 39071 |
| (956) 617-1604 | 100.117.25.86 | 174.235.153.122 | 8/14/2019 16:56 | 8/14/2019 21:42 | 39360 | 39391 |
| (225) 773-8208 | 100.68.111.6 | 174.235.153.122 | 8/14/2019 17:02 | 8/15/2019 16:53 | 40096 | 40127 |
| (504) 913-5756 | 100.118.69.171 | 174.235.153.122 | 8/14/2019 17:02 | 8/14/2019 21:31 | 40160 | 40191 |
| (251) 243-1391 | 100.118.230.155 | 174.235.153.122 | 8/14/2019 17:04 | 8/14/2019 20:54 | 40352 | 40383 |
| (225) 400-7647 | 100.67.34.28 | 174.235.153.122 | 8/14/2019 17:07 | 8/15/2019 11:55 | 40576 | 40607 |
| (504) 228-6023 | 100.119.150.121 | 174.235.153.122 | 8/14/2019 17:07 | 8/14/2019 21:46 | 40608 | 40639 |
| (504) 247-4090 | 100.112.107.154 | 174.235.153.122 | 8/14/2019 17:14 | 8/15/2019 13:04 | 41696 | 41727 |
| (601) 517-6690 | 100.111.86.208 | 174.235.153.122 | 8/14/2019 17:15 | 8/15/2019 13:12 | 41760 | 41791 |
| (601) 508-5795 | 100.112.77.189 | 174.235.153.122 | 8/14/2019 17:15 | 8/15/2019 12:46 | 41792 | 41823 |
| (504) 915-9737 | 100.117.202.140 | 174.235.153.122 | 8/14/2019 17:15 | 8/14/2019 23:41 | 41888 | 41919 |
| (251) 402-3197 | 100.65.104.174 | 174.235.153.122 | 8/14/2019 17:16 | 8/15/2019 5:30 | 42240 | 42271 |
| (202) 359-9106 | 100.111.104.105 | 174.235.153.122 | 8/14/2019 17:17 | 8/15/2019 16:53 | 42400 | 42431 |
| (850) 572-4059 | 100.97.82.231 | 174.235.153.122 | 8/14/2019 17:18 | 8/15/2019 5:31 | 42528 | 42559 |
| (863) 368-2834 | 100.111.66.23 | 174.235.153.122 | 8/14/2019 17:18 | 8/14/2019 22:09 | 42624 | 42655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (251) 605-9593 | 100.108.136.194 | 174.235.153.122 | 8/14/2019 17:21 | 8/14/2019 21:09 | 43520 | 43551 |
| (770) 713-0981 | 100.97.132.21 | 174.235.153.122 | 8/14/2019 17:21 | 8/15/2019 3:43 | 43584 | 43615 |
| (850) 393-2368 | 100.106.177.196 | 174.235.153.122 | 8/14/2019 17:23 | 8/14/2019 21:20 | 43776 | 43807 |
| (808) 542-3447 | 100.72.30.242 | 174.235.153.122 | 8/14/2019 17:25 | 8/15/2019 5:29 | 44128 | 44159 |
| (205) 534-9245 | 100.92.6.102 | 174.235.153.122 | 8/14/2019 17:30 | 8/14/2019 21:04 | 44768 | 44799 |
| (850) 832-6871 | 100.105.151.165 | 174.235.153.122 | 8/14/2019 17:31 | 8/14/2019 22:41 | 44928 | 44959 |
| (903) 930-3877 | 100.66.219.235 | 174.235.153.122 | 8/14/2019 17:33 | 8/15/2019 17:37 | 45248 | 45279 |
| (504) 421-8623 | 100.75.35.220 | 174.235.153.122 | 8/14/2019 17:33 | 8/14/2019 21:03 | 45280 | 45311 |
| (225) 445-4259 | 100.96.172.239 | 174.235.153.122 | 8/14/2019 17:33 | 8/14/2019 21:11 | 45408 | 45439 |
| (318) 664-8736 | 100.71.244.73 | 174.235.153.122 | 8/14/2019 17:38 | 8/14/2019 21:04 | 45824 | 45855 |
| (251) 979-3695 | 100.98.168.59 | 174.235.153.122 | 8/14/2019 17:40 | 8/15/2019 1:58 | 45984 | 46015 |
| (225) 772-4176 | 100.64.188.126 | 174.235.153.122 | 8/14/2019 17:46 | 8/17/2019 7:31 | 46752 | 46783 |
| (504) 418-6185 | 100.70.137.11 | 174.235.153.122 | 8/14/2019 17:47 | 8/15/2019 16:39 | 47040 | 47071 |
| (601) 741-0302 | 100.69.178.61 | 174.235.153.122 | 8/14/2019 17:47 | 8/14/2019 22:29 | 47104 | 47135 |
| (601) 331-5911 | 100.64.250.136 | 174.235.153.122 | 8/14/2019 17:50 | 8/16/2019 10:13 | 47680 | 47711 |
| (985) 856-5135 | 100.93.193.141 | 174.235.153.122 | 8/14/2019 17:50 | 8/15/2019 4:42 | 47744 | 47775 |
| (910) 308-5815 | 100.71.97.33 | 174.235.153.122 | 8/14/2019 17:50 | 8/14/2019 21:21 | 47776 | 47807 |
| (504) 512-8663 | 100.102.100.158 | 174.235.153.122 | 8/14/2019 17:57 | 8/15/2019 2:56 | 49248 | 49279 |
| (817) 846-0309 | 100.100.78.25 | 174.235.153.122 | 8/14/2019 17:59 | 8/14/2019 20:56 | 49376 | 49407 |
| (336) 442-5471 | 100.105.250.110 | 174.235.153.122 | 8/14/2019 18:01 | 8/14/2019 21:18 | 49728 | 49759 |
| (225) 229-8749 | 100.79.220.0 | 174.235.153.122 | 8/14/2019 18:02 | 8/14/2019 21:09 | 49856 | 49887 |
| (225) 397-0695 | 100.64.211.0 | 174.235.153.122 | 8/14/2019 18:04 | 8/15/2019 16:31 | 50144 | 50175 |
| (601) 996-1498 | 100.95.232.19 | 174.235.153.122 | 8/14/2019 18:08 | 8/14/2019 21:29 | 50656 | 50687 |
| (228) 281-0506 | 100.96.172.93 | 174.235.153.122 | 8/14/2019 18:13 | 8/15/2019 2:47 | 51616 | 51647 |
| (504) 662-8682 | 100.116.111.244 | 174.235.153.122 | 8/14/2019 18:13 | 8/14/2019 22:55 | 51712 | 51743 |
| (337) 263-5527 | 100.70.105.143 | 174.235.153.122 | 8/14/2019 18:13 | 8/15/2019 7:52 | 51744 | 51775 |
| (601) 996-1498 | 100.95.232.19 | 174.235.153.122 | 8/14/2019 18:14 | 8/14/2019 21:15 | 52096 | 52127 |
| (601) 996-1498 | 100.95.232.19 | 174.235.153.122 | 8/14/2019 18:15 | 8/14/2019 21:07 | 52352 | 52383 |
| (601) 996-1498 | 100.95.232.19 | 174.235.153.122 | 8/14/2019 18:16 | 8/14/2019 21:29 | 52608 | 52639 |

| (850) 426-5211 | 100.69.187.0 | 174.235.153.122 | 8/14/2019 18:19 | 8/15/2019 5:24 | 53024 | 53055 |
|---|---|---|---|---|---|---|
| (504) 723-7530 | 100.107.11.227 | 174.235.153.122 | 8/14/2019 18:20 | 8/14/2019 22:07 | 53184 | 53215 |
| (409) 571-0638 | 100.64.234.23 | 174.235.153.122 | 8/14/2019 18:37 | 8/15/2019 4:40 | 55456 | 55487 |
| (985) 217-8655 | 100.112.28.11 | 174.235.153.122 | 8/14/2019 18:42 | 8/15/2019 17:42 | 56096 | 56127 |
| (832) 993-9696 | 100.93.251.113 | 174.235.153.122 | 8/14/2019 18:51 | 8/15/2019 16:19 | 57504 | 57535 |
| (251) 591-6261 | 100.91.47.111 | 174.235.153.122 | 8/14/2019 18:53 | 8/15/2019 5:29 | 57600 | 57631 |
| (832) 993-9696 | 100.93.251.113 | 174.235.153.122 | 8/14/2019 18:53 | 8/15/2019 11:14 | 57760 | 57791 |
| (251) 242-9434 | 100.82.98.91 | 174.235.153.122 | 8/14/2019 18:54 | 8/14/2019 21:31 | 57856 | 57887 |
| (251) 654-9194 | 100.87.191.186 | 174.235.153.122 | 8/14/2019 18:56 | 8/14/2019 21:32 | 57984 | 58015 |
| (337) 652-2888 | 100.73.28.203 | 174.235.153.122 | 8/14/2019 18:56 | 8/14/2019 21:59 | 58016 | 58047 |
| (504) 432-1876 | 100.89.34.157 | 174.235.153.122 | 8/14/2019 18:56 | 8/17/2019 7:00 | 58144 | 58175 |
| (863) 368-2834 | 100.111.66.23 | 174.235.153.122 | 8/14/2019 18:57 | 8/14/2019 21:38 | 58272 | 58303 |
| (863) 368-2834 | 100.111.66.23 | 174.235.153.122 | 8/14/2019 18:58 | 8/14/2019 21:16 | 58400 | 58431 |
| (256) 762-7825 | 100.85.122.12 | 174.235.153.122 | 8/14/2019 18:59 | 8/14/2019 23:56 | 58848 | 58879 |
| (360) 591-6426 | 100.105.56.65 | 174.235.153.122 | 8/14/2019 19:05 | 8/14/2019 21:15 | 59424 | 59455 |
| (252) 413-9495 | 100.75.52.139 | 174.235.153.122 | 8/14/2019 19:08 | 8/15/2019 12:54 | 59680 | 59711 |
| (337) 652-2888 | 100.73.28.203 | 174.235.153.122 | 8/14/2019 19:10 | 8/14/2019 21:59 | 59808 | 59839 |
| (504) 402-3392 | 100.78.148.175 | 174.235.153.122 | 8/14/2019 19:10 | 8/14/2019 21:03 | 59840 | 59871 |
| (504) 312-2803 | 100.119.75.18 | 174.235.153.122 | 8/14/2019 19:11 | 8/14/2019 22:48 | 59968 | 59999 |
| (251) 533-5538 | 100.77.255.193 | 174.235.153.122 | 8/14/2019 19:16 | 8/15/2019 1:41 | 60672 | 60703 |
| (504) 239-2447 | 100.84.152.205 | 174.235.153.122 | 8/14/2019 19:17 | 8/14/2019 21:59 | 60864 | 60895 |
| (251) 533-5538 | 100.77.255.193 | 174.235.153.122 | 8/14/2019 19:22 | 8/14/2019 21:07 | 61408 | 61439 |
| (409) 540-6149 | 100.75.163.29 | 174.235.153.122 | 8/14/2019 19:22 | 8/14/2019 21:56 | 61472 | 61503 |
| (225) 892-9933 | 100.116.91.86 | 174.235.153.122 | 8/14/2019 19:23 | 8/14/2019 23:34 | 61664 | 61695 |
| (928) 432-0311 | 100.64.10.174 | 174.235.153.122 | 8/14/2019 19:23 | 8/15/2019 19:10 | 61760 | 61791 |
| (850) 291-0076 | 100.98.55.143 | 174.235.153.122 | 8/14/2019 19:23 | 8/15/2019 5:45 | 61728 | 61759 |
| (956) 243-0663 | 100.112.83.50 | 174.235.153.122 | 8/14/2019 19:24 | 8/14/2019 21:11 | 61856 | 61887 |
| (520) 306-7338 | 100.69.98.80 | 174.235.153.122 | 8/14/2019 19:25 | 8/15/2019 7:05 | 62112 | 62143 |
| (520) 306-7338 | 100.69.98.80 | 174.235.153.122 | 8/14/2019 19:25 | 8/14/2019 21:33 | 62208 | 62239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (850) 346-1239 | 100.111.203.203 | 174.235.153.122 | 8/14/2019 19:25 | 8/15/2019 5:31 | 62304 | 62335 |
| (850) 529-6489 | 100.96.48.173 | 174.235.153.122 | 8/14/2019 19:28 | 8/14/2019 22:13 | 62720 | 62751 |
| (334) 791-1336 | 100.98.167.163 | 174.235.153.122 | 8/14/2019 19:35 | 8/14/2019 22:22 | 63840 | 63871 |
| (337) 277-0331 | 100.78.35.53 | 174.235.153.122 | 8/14/2019 19:35 | 8/14/2019 21:25 | 63872 | 63903 |
| (334) 791-1336 | 100.98.167.163 | 174.235.153.122 | 8/14/2019 19:36 | 8/14/2019 22:22 | 64096 | 64127 |
| (601) 410-7431 | 100.89.188.203 | 174.235.153.122 | 8/14/2019 19:38 | 8/14/2019 22:28 | 64672 | 64703 |
| (337) 652-2676 | 100.85.18.150 | 174.235.153.122 | 8/14/2019 19:41 | 8/15/2019 10:23 | 65024 | 65055 |
| (251) 597-3008 | 100.87.65.164 | 174.235.153.122 | 8/14/2019 19:41 | 8/15/2019 5:43 | 65088 | 65119 |
| (614) 832-3213 | 100.109.226.241 | 174.235.153.122 | 8/14/2019 19:44 | 8/14/2019 22:20 | 65376 | 65407 |
| (810) 417-3439 | 100.82.55.235 | 174.235.153.122 | 8/14/2019 19:45 | 8/15/2019 15:27 | 65504 | 65535 |
| (850) 529-6489 | 100.96.48.173 | 174.235.153.122 | 8/14/2019 19:46 | 8/14/2019 22:08 | 1120 | 1151 |
| (850) 529-6489 | 100.96.48.173 | 174.235.153.122 | 8/14/2019 19:46 | 8/14/2019 21:56 | 1408 | 1439 |
| (301) 518-0990 | 100.69.86.169 | 174.235.153.122 | 8/14/2019 19:47 | 8/14/2019 21:12 | 1696 | 1727 |
| (850) 619-1746 | 100.106.98.56 | 174.235.153.122 | 8/14/2019 19:47 | 8/15/2019 21:31 | 1664 | 1695 |
| (850) 417-1317 | 100.66.72.180 | 174.235.153.122 | 8/14/2019 19:49 | 8/15/2019 0:15 | 2592 | 2623 |
| (770) 713-0981 | 100.97.132.21 | 174.235.153.122 | 8/14/2019 19:51 | 8/14/2019 21:23 | 2976 | 3007 |
| (817) 846-0309 | 100.100.78.25 | 174.235.153.122 | 8/14/2019 19:51 | 8/14/2019 20:56 | 2688 | 2719 |
| (770) 713-0981 | 100.97.132.21 | 174.235.153.122 | 8/14/2019 19:51 | 8/14/2019 21:53 | 2816 | 2847 |
| (817) 846-0309 | 100.100.78.25 | 174.235.153.122 | 8/14/2019 19:51 | 8/14/2019 20:56 | 2784 | 2815 |
| (817) 846-0309 | 100.100.78.25 | 174.235.153.122 | 8/14/2019 19:52 | 8/14/2019 20:56 | 3104 | 3135 |
| (804) 896-4082 | 100.93.160.104 | 174.235.153.122 | 8/14/2019 19:52 | 8/14/2019 21:02 | 2656 | 2687 |
| (850) 454-8828 | 100.71.224.179 | 174.235.153.122 | 8/14/2019 19:52 | 8/15/2019 5:25 | 3616 | 3647 |
| (817) 846-0309 | 100.100.78.25 | 174.235.153.122 | 8/14/2019 19:52 | 8/14/2019 20:56 | 2272 | 2303 |
| (817) 846-0309 | 100.100.78.25 | 174.235.153.122 | 8/14/2019 19:52 | 8/14/2019 20:56 | 1888 | 1919 |
| (504) 453-5075 | 100.83.23.54 | 174.235.153.122 | 8/14/2019 19:52 | 8/14/2019 22:19 | 2624 | 2655 |
| (804) 896-4082 | 100.93.160.104 | 174.235.153.122 | 8/14/2019 19:52 | 8/14/2019 21:03 | 1440 | 1471 |
| (817) 846-0309 | 100.100.78.25 | 174.235.153.122 | 8/14/2019 19:53 | 8/14/2019 20:56 | 3296 | 3327 |
| (804) 896-4082 | 100.93.160.104 | 174.235.153.122 | 8/14/2019 19:57 | 8/14/2019 21:02 | 4640 | 4671 |
| (850) 619-1746 | 100.106.98.56 | 174.235.153.122 | 8/14/2019 19:57 | 8/14/2019 20:57 | 5120 | 5151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (804) 896-4082 | 100.93.160.104 | 174.235.153.122 | 8/14/2019 19:58 | 8/14/2019 21:00 | 5088 | 5119 |
| (251) 455-6152 | 100.81.184.106 | 174.235.153.122 | 8/14/2019 19:58 | 8/15/2019 5:25 | 5184 | 5215 |
| (804) 896-4082 | 100.93.160.104 | 174.235.153.122 | 8/14/2019 19:58 | 8/14/2019 21:02 | 4416 | 4447 |
| (409) 548-3281 | 100.66.57.16 | 174.235.153.122 | 8/14/2019 19:59 | 8/14/2019 21:27 | 5440 | 5471 |
| (409) 548-3281 | 100.66.57.16 | 174.235.153.122 | 8/14/2019 19:59 | 8/14/2019 21:11 | 5312 | 5343 |
| (337) 230-8052 | 100.106.247.77 | 174.235.153.122 | 8/14/2019 20:00 | 8/14/2019 21:48 | 5216 | 5247 |
| (409) 937-6163 | 100.74.238.105 | 174.235.153.122 | 8/14/2019 20:00 | 8/14/2019 22:03 | 5472 | 5503 |
| (409) 937-6163 | 100.74.238.105 | 174.235.153.122 | 8/14/2019 20:00 | 8/14/2019 22:03 | 5728 | 5759 |
| (337) 550-5821 | 100.87.98.15 | 174.235.153.122 | 8/14/2019 20:02 | 8/14/2019 21:40 | 5888 | 5919 |
| (601) 807-4347 | 100.117.198.99 | 174.235.153.122 | 8/14/2019 20:04 | 8/14/2019 21:04 | 5280 | 5311 |
| (228) 627-6013 | 100.119.155.42 | 174.235.153.122 | 8/14/2019 20:04 | 8/14/2019 21:51 | 5408 | 5439 |
| (228) 627-6013 | 100.119.155.42 | 174.235.153.122 | 8/14/2019 20:05 | 8/14/2019 21:05 | 5984 | 6015 |
| (863) 368-2834 | 100.111.66.23 | 174.235.153.122 | 8/14/2019 20:05 | 8/14/2019 21:16 | 4704 | 4735 |
| (863) 368-2834 | 100.111.66.23 | 174.235.153.122 | 8/14/2019 20:05 | 8/14/2019 21:16 | 3360 | 3391 |
| (850) 902-6530 | 100.72.170.100 | 174.235.153.122 | 8/14/2019 20:05 | 8/14/2019 21:08 | 4832 | 4863 |
| (850) 982-0838 | 100.118.124.198 | 174.235.153.122 | 8/14/2019 20:05 | 8/15/2019 1:19 | 6240 | 6271 |
| (863) 368-2834 | 100.111.66.23 | 174.235.153.122 | 8/14/2019 20:06 | 8/14/2019 21:16 | 6368 | 6399 |
| (251) 455-6152 | 100.81.184.106 | 174.235.153.122 | 8/14/2019 20:06 | 8/14/2019 21:09 | 6400 | 6431 |
| (863) 368-2834 | 100.111.66.23 | 174.235.153.122 | 8/14/2019 20:06 | 8/14/2019 21:17 | 4384 | 4415 |
| (251) 455-6152 | 100.81.184.106 | 174.235.153.122 | 8/14/2019 20:06 | 8/14/2019 21:08 | 6464 | 6495 |
| (318) 716-2814 | 100.86.163.4 | 174.235.153.122 | 8/14/2019 20:06 | 8/14/2019 21:48 | 5952 | 5983 |
| (225) 315-7917 | 100.87.97.184 | 174.235.153.122 | 8/14/2019 20:07 | 8/14/2019 21:07 | 6688 | 6719 |
| (850) 741-8740 | 100.117.41.79 | 174.235.153.122 | 8/14/2019 20:07 | 8/15/2019 5:14 | 6528 | 6559 |
| (336) 442-5471 | 100.105.250.110 | 174.235.153.122 | 8/14/2019 20:08 | 8/14/2019 21:18 | 7072 | 7103 |
| (205) 534-9245 | 100.92.6.102 | 174.235.153.122 | 8/14/2019 20:09 | 8/14/2019 21:04 | 4864 | 4895 |
| (251) 979-3695 | 100.98.168.59 | 174.235.153.122 | 8/14/2019 20:09 | 8/14/2019 21:12 | 7296 | 7327 |
| (850) 741-8740 | 100.117.41.79 | 174.235.153.122 | 8/14/2019 20:09 | 8/15/2019 5:24 | 6944 | 6975 |
| (928) 432-0311 | 100.64.10.174 | 174.235.153.122 | 8/14/2019 20:10 | 8/15/2019 4:03 | 7040 | 7071 |
| (832) 509-8911 | 100.70.127.205 | 174.235.153.122 | 8/14/2019 20:12 | 8/15/2019 17:26 | 7488 | 7519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (850) 797-5067 | 100.108.76.164 | 174.235.153.122 | 8/14/2019 20:12 | 8/15/2019 18:21 | 6304 | 6335 |
| (337) 652-2221 | 100.73.55.78 | 174.235.153.122 | 8/14/2019 20:12 | 8/14/2019 21:47 | 6848 | 6879 |
| (850) 902-6530 | 100.72.170.100 | 174.235.153.122 | 8/14/2019 20:13 | 8/14/2019 21:06 | 3872 | 3903 |
| (334) 791-1336 | 100.98.167.163 | 174.235.153.122 | 8/14/2019 20:13 | 8/14/2019 21:16 | 8032 | 8063 |
| (863) 368-2834 | 100.111.66.23 | 174.235.153.122 | 8/14/2019 20:14 | 8/14/2019 21:15 | 7328 | 7359 |
| (253) 324-5500 | 100.68.93.245 | 174.235.153.122 | 8/14/2019 20:14 | 8/15/2019 12:20 | 8224 | 8255 |
| (251) 597-3008 | 100.87.65.164 | 174.235.153.122 | 8/14/2019 20:15 | 8/14/2019 21:06 | 4128 | 4159 |
| (251) 597-3008 | 100.87.65.164 | 174.235.153.122 | 8/14/2019 20:15 | 8/14/2019 20:58 | 7968 | 7999 |
| (251) 597-3008 | 100.87.65.164 | 174.235.153.122 | 8/14/2019 20:16 | 8/14/2019 20:57 | 4800 | 4831 |
| (614) 832-3213 | 100.109.226.241 | 174.235.153.122 | 8/14/2019 20:16 | 8/14/2019 20:59 | 9248 | 9279 |
| (504) 914-5623 | 100.102.101.156 | 174.235.153.122 | 8/14/2019 20:18 | 8/14/2019 22:41 | 9120 | 9151 |
| (985) 790-0694 | 100.79.196.248 | 174.235.153.122 | 8/14/2019 20:18 | 8/14/2019 22:31 | 9280 | 9311 |
| (928) 432-0311 | 100.64.10.174 | 174.235.153.122 | 8/14/2019 20:18 | 8/14/2019 22:26 | 9504 | 9535 |
| (317) 412-6686 | 100.118.142.163 | 174.235.153.122 | 8/14/2019 20:18 | 8/14/2019 21:02 | 4096 | 4127 |
| (225) 819-7067 | 100.86.78.61 | 174.235.153.122 | 8/14/2019 20:18 | 8/15/2019 1:36 | 9536 | 9567 |
| (928) 432-0311 | 100.64.10.174 | 174.235.153.122 | 8/14/2019 20:18 | 8/14/2019 22:04 | 9568 | 9599 |
| (337) 230-8052 | 100.106.247.77 | 174.235.153.122 | 8/14/2019 20:19 | 8/14/2019 21:48 | 9888 | 9919 |
| (337) 230-8052 | 100.106.247.77 | 174.235.153.122 | 8/14/2019 20:19 | 8/14/2019 21:48 | 9024 | 9055 |
| (337) 230-8052 | 100.106.247.77 | 174.235.153.122 | 8/14/2019 20:19 | 8/14/2019 21:48 | 10080 | 10111 |
| (928) 432-0311 | 100.64.10.174 | 174.235.153.122 | 8/14/2019 20:19 | 8/14/2019 22:10 | 10208 | 10239 |
| (337) 230-8052 | 100.106.247.77 | 174.235.153.122 | 8/14/2019 20:19 | 8/14/2019 21:48 | 6560 | 6591 |
| (985) 790-0694 | 100.79.196.248 | 174.235.153.122 | 8/14/2019 20:19 | 8/14/2019 21:46 | 9984 | 10015 |
| (337) 230-8052 | 100.106.247.77 | 174.235.153.122 | 8/14/2019 20:21 | 8/14/2019 21:26 | 8608 | 8639 |
| (225) 964-6886 | 100.95.98.240 | 174.235.153.122 | 8/14/2019 20:21 | 8/14/2019 21:55 | 9408 | 9439 |
| (588) 909-0988 | 100.88.24.62 | 174.235.153.122 | 8/14/2019 20:22 | 8/14/2019 21:29 | 6432 | 6463 |
| (251) 275-5365 | 100.73.151.227 | 174.235.153.122 | 8/14/2019 20:23 | 8/14/2019 21:27 | 10048 | 10079 |
| (985) 517-9053 | 100.113.181.58 | 174.235.153.122 | 8/14/2019 20:23 | 8/15/2019 2:26 | 8832 | 8863 |
| (850) 741-8740 | 100.117.41.79 | 174.235.153.122 | 8/14/2019 20:24 | 8/15/2019 5:24 | 9312 | 9343 |
| (850) 741-8740 | 100.117.41.79 | 174.235.153.122 | 8/14/2019 20:24 | 8/14/2019 23:30 | 10592 | 10623 |

| (850) 741-8740 | 100.117.41.79 | 174.235.153.122 | 8/14/2019 20:24 | 8/14/2019 23:36 | 9056 | 9087 |
|---|---|---|---|---|---|---|
| (985) 790-0694 | 100.79.196.248 | 174.235.153.122 | 8/14/2019 20:24 | 8/14/2019 21:46 | 10656 | 10687 |
| (409) 457-3556 | 100.81.18.30 | 174.235.153.122 | 8/14/2019 20:25 | 8/14/2019 21:07 | 11168 | 11199 |
| (985) 790-0694 | 100.79.196.248 | 174.235.153.122 | 8/14/2019 20:25 | 8/14/2019 20:58 | 9728 | 9759 |
| (850) 797-5067 | 100.108.76.164 | 174.235.153.122 | 8/14/2019 20:26 | 8/14/2019 20:59 | 11552 | 11583 |
| (850) 585-4903 | 100.80.99.126 | 174.235.153.122 | 8/14/2019 20:26 | 8/14/2019 21:37 | 10528 | 10559 |
| (504) 220-4214 | 100.80.182.1 | 174.235.153.122 | 8/14/2019 20:26 | 8/14/2019 21:30 | 10144 | 10175 |
| (334) 791-1336 | 100.98.167.163 | 174.235.153.122 | 8/14/2019 20:26 | 8/14/2019 21:17 | 7904 | 7935 |
| (251) 242-9434 | 100.82.98.91 | 174.235.153.122 | 8/14/2019 20:27 | 8/14/2019 20:58 | 11680 | 11711 |
| (850) 797-5067 | 100.108.76.164 | 174.235.153.122 | 8/14/2019 20:27 | 8/14/2019 20:59 | 11840 | 11871 |
| (251) 242-9434 | 100.82.98.91 | 174.235.153.122 | 8/14/2019 20:27 | 8/14/2019 21:00 | 11712 | 11743 |
| (850) 797-5067 | 100.108.76.164 | 174.235.153.122 | 8/14/2019 20:27 | 8/14/2019 20:58 | 12000 | 12031 |
| (336) 442-5471 | 100.105.250.110 | 174.235.153.122 | 8/14/2019 20:27 | 8/14/2019 21:18 | 9088 | 9119 |
| (251) 242-9434 | 100.82.98.91 | 174.235.153.122 | 8/14/2019 20:27 | 8/14/2019 20:58 | 11584 | 11615 |
| (850) 585-4903 | 100.80.99.126 | 174.235.153.122 | 8/14/2019 20:27 | 8/14/2019 21:37 | 11520 | 11551 |
| (251) 242-9434 | 100.82.98.91 | 174.235.153.122 | 8/14/2019 20:27 | 8/14/2019 20:58 | 11328 | 11359 |
| (337) 652-2888 | 100.73.28.203 | 174.235.153.122 | 8/14/2019 20:27 | 8/14/2019 21:16 | 7584 | 7615 |
| (850) 384-9919 | 100.112.190.248 | 174.235.153.122 | 8/14/2019 20:28 | 8/15/2019 5:31 | 9792 | 9823 |
| (601) 490-5087 | 100.101.27.176 | 174.235.153.122 | 8/14/2019 20:28 | 8/14/2019 21:16 | 9856 | 9887 |
| (850) 797-5067 | 100.108.76.164 | 174.235.153.122 | 8/14/2019 20:28 | 8/14/2019 20:58 | 12128 | 12159 |
| (336) 442-5471 | 100.105.250.110 | 174.235.153.122 | 8/14/2019 20:28 | 8/14/2019 21:18 | 7744 | 7775 |
| (956) 617-1604 | 100.117.25.86 | 174.235.153.122 | 8/14/2019 20:28 | 8/14/2019 21:01 | 12064 | 12095 |
| (850) 797-5067 | 100.108.76.164 | 174.235.153.122 | 8/14/2019 20:28 | 8/14/2019 20:59 | 12032 | 12063 |
| (850) 797-5067 | 100.108.76.164 | 174.235.153.122 | 8/14/2019 20:28 | 8/14/2019 20:59 | 11872 | 11903 |
| (850) 902-6530 | 100.72.170.100 | 174.235.153.122 | 8/14/2019 20:29 | 8/14/2019 21:00 | 11072 | 11103 |
| (337) 263-5527 | 100.70.105.143 | 174.235.153.122 | 8/14/2019 20:29 | 8/14/2019 21:00 | 12288 | 12319 |
| (660) 624-3697 | 100.88.123.159 | 174.235.153.122 | 8/14/2019 20:29 | 8/15/2019 5:31 | 12384 | 12415 |
| (850) 454-8828 | 100.71.224.179 | 174.235.153.122 | 8/14/2019 20:31 | 8/14/2019 23:16 | 12416 | 12447 |
| (850) 393-2368 | 100.106.177.196 | 174.235.153.122 | 8/14/2019 20:31 | 8/14/2019 21:20 | 5920 | 5951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (850) 393-2368 | 100.106.177.196 | 174.235.153.122 | 8/14/2019 20:31 | 8/14/2019 21:20 | 7424 | 7455 |
| (850) 454-8828 | 100.71.224.179 | 174.235.153.122 | 8/14/2019 20:31 | 8/14/2019 23:21 | 12480 | 12511 |
| (801) 633-5468 | 100.113.125.85 | 174.235.153.122 | 8/14/2019 20:32 | 8/14/2019 21:21 | 12256 | 12287 |
| (337) 352-1653 | 100.72.18.178 | 174.235.153.122 | 8/14/2019 20:33 | 8/14/2019 21:31 | 8320 | 8351 |
| (210) 708-2560 | 100.79.10.5 | 174.235.153.122 | 8/14/2019 20:33 | 8/14/2019 21:07 | 11936 | 11967 |
| (504) 453-5075 | 100.83.23.54 | 174.235.153.122 | 8/14/2019 20:33 | 8/14/2019 21:34 | 9824 | 9855 |
| (850) 529-6489 | 100.96.48.173 | 174.235.153.122 | 8/14/2019 20:34 | 8/14/2019 21:48 | 12832 | 12863 |
| (251) 979-0211 | 100.79.204.7 | 174.235.153.122 | 8/14/2019 20:36 | 8/14/2019 21:36 | 11264 | 11295 |
| (409) 457-3556 | 100.81.18.30 | 174.235.153.122 | 8/14/2019 20:36 | 8/14/2019 21:07 | 9664 | 9695 |
| (601) 466-1367 | 100.84.74.191 | 174.235.153.122 | 8/14/2019 20:36 | 8/14/2019 23:49 | 2112 | 2143 |
| (318) 413-1068 | 100.76.28.204 | 174.235.153.122 | 8/14/2019 20:36 | 8/14/2019 21:06 | 11776 | 11807 |
| (850) 572-3955 | 100.114.0.167 | 174.235.153.122 | 8/14/2019 20:36 | 8/14/2019 21:33 | 12992 | 13023 |
| (225) 337-3267 | 100.77.136.86 | 174.235.153.122 | 8/14/2019 20:36 | 8/15/2019 0:54 | 12960 | 12991 |
| (601) 966-1149 | 100.102.16.145 | 174.235.153.122 | 8/14/2019 20:37 | 8/15/2019 18:40 | 8448 | 8479 |
| (318) 541-2355 | 100.76.203.144 | 174.235.153.122 | 8/14/2019 20:37 | 8/14/2019 21:19 | 5248 | 5279 |
| (601) 966-1149 | 100.102.16.145 | 174.235.153.122 | 8/14/2019 20:38 | 8/14/2019 21:08 | 12896 | 12927 |
| (818) 571-6784 | 100.87.88.172 | 174.235.153.122 | 8/14/2019 20:38 | 8/14/2019 21:11 | 13632 | 13663 |
| (850) 417-1317 | 100.66.72.180 | 174.235.153.122 | 8/14/2019 20:38 | 8/14/2019 21:17 | 12928 | 12959 |
| (601) 814-8161 | 100.100.101.204 | 174.235.153.122 | 8/14/2019 20:38 | 8/14/2019 21:10 | 8352 | 8383 |
| (337) 377-8519 | 100.99.10.114 | 174.235.153.122 | 8/14/2019 20:39 | 8/14/2019 21:19 | 10560 | 10591 |
| (251) 244-8899 | 100.98.83.169 | 174.235.153.122 | 8/14/2019 20:40 | 8/15/2019 3:02 | 13760 | 13791 |
| (601) 410-7431 | 100.89.188.203 | 174.235.153.122 | 8/14/2019 20:40 | 8/14/2019 21:29 | 13248 | 13279 |
| (601) 410-7431 | 100.89.188.203 | 174.235.153.122 | 8/14/2019 20:40 | 8/14/2019 21:11 | 13600 | 13631 |
| (850) 685-2830 | 100.66.62.116 | 174.235.153.122 | 8/14/2019 20:40 | 8/14/2019 22:51 | 9440 | 9471 |
| (601) 410-7431 | 100.89.188.203 | 174.235.153.122 | 8/14/2019 20:41 | 8/14/2019 21:12 | 14144 | 14175 |
| (334) 830-2017 | 100.115.145.80 | 174.235.153.122 | 8/14/2019 20:41 | 8/14/2019 21:23 | 6880 | 6911 |
| (409) 540-6149 | 100.75.163.29 | 174.235.153.122 | 8/14/2019 20:41 | 8/14/2019 21:13 | 9632 | 9663 |
| (901) 238-8023 | 100.98.169.133 | 174.235.153.122 | 8/14/2019 20:42 | 8/15/2019 7:37 | 10944 | 10975 |
| (228) 369-3014 | 100.113.79.9 | 174.235.153.122 | 8/14/2019 20:42 | 8/15/2019 5:27 | 1792 | 1823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (850) 461-9223 | 100.111.92.241 | 174.235.153.122 | 8/14/2019 20:42 | 8/15/2019 17:26 | 14336 | 14367 |
| (504) 250-4848 | 100.86.10.154 | 174.235.153.122 | 8/14/2019 20:43 | 8/14/2019 22:16 | 14432 | 14463 |
| (928) 432-0311 | 100.64.10.174 | 174.235.153.122 | 8/14/2019 20:43 | 8/14/2019 22:11 | 8768 | 8799 |
| (850) 826-4910 | 100.92.25.24 | 174.235.153.122 | 8/14/2019 20:43 | 8/14/2019 23:13 | 13184 | 13215 |
| (928) 432-0311 | 100.64.10.174 | 174.235.153.122 | 8/14/2019 20:44 | 8/14/2019 21:16 | 13056 | 13087 |
| (228) 363-9083 | 100.70.44.68 | 174.235.153.122 | 8/14/2019 20:44 | 8/14/2019 21:29 | 14112 | 14143 |
| (251) 298-3017 | 100.108.238.87 | 174.235.153.122 | 8/14/2019 20:44 | 8/14/2019 21:14 | 11424 | 11455 |
| (225) 337-6689 | 100.103.56.219 | 174.235.153.122 | 8/14/2019 20:44 | 8/15/2019 18:05 | 14848 | 14879 |
| (601) 462-6454 | 100.108.118.52 | 174.235.153.122 | 8/14/2019 20:44 | 8/15/2019 0:35 | 14368 | 14399 |
| (850) 240-0497 | 100.84.242.227 | 174.235.153.122 | 8/14/2019 20:44 | 8/14/2019 21:15 | 10176 | 10207 |
| (601) 508-5795 | 100.112.77.189 | 174.235.153.122 | 8/14/2019 20:44 | 8/14/2019 21:15 | 14208 | 14239 |
| (850) 393-2368 | 100.106.177.196 | 174.235.153.122 | 8/14/2019 20:45 | 8/14/2019 21:20 | 14304 | 14335 |
| (850) 393-2368 | 100.106.177.196 | 174.235.153.122 | 8/14/2019 20:45 | 8/14/2019 21:20 | 14400 | 14431 |
| (850) 417-1317 | 100.66.72.180 | 174.235.153.122 | 8/14/2019 20:46 | 8/14/2019 21:16 | 5600 | 5631 |
| (337) 534-5001 | 100.114.163.113 | 174.235.153.122 | 8/14/2019 20:46 | 8/14/2019 21:58 | 15136 | 15167 |
| (850) 399-1628 | 100.64.241.75 | 174.235.153.122 | 8/14/2019 20:47 | 8/15/2019 4:12 | 15264 | 15295 |
| (417) 622-3860 | 100.115.118.74 | 174.235.153.122 | 8/14/2019 20:47 | 8/14/2019 23:01 | 14752 | 14783 |
| (850) 393-2368 | 100.106.177.196 | 174.235.153.122 | 8/14/2019 20:47 | 8/14/2019 21:20 | 15424 | 15455 |
| (850) 393-2368 | 100.106.177.196 | 174.235.153.122 | 8/14/2019 20:47 | 8/14/2019 21:20 | 15232 | 15263 |
| (409) 790-5706 | 100.88.8.57 | 174.235.153.122 | 8/14/2019 20:47 | 8/15/2019 13:04 | 13120 | 13151 |
| (337) 241-6252 | 100.68.163.45 | 174.235.153.122 | 8/14/2019 20:47 | 8/15/2019 12:40 | 15712 | 15743 |
| (337) 241-6252 | 100.68.163.45 | 174.235.153.122 | 8/14/2019 20:47 | 8/14/2019 21:53 | 10464 | 10495 |
| (337) 241-6252 | 100.68.163.45 | 174.235.153.122 | 8/14/2019 20:48 | 8/14/2019 21:22 | 13408 | 13439 |
| (337) 241-6252 | 100.68.163.45 | 174.235.153.122 | 8/14/2019 20:48 | 8/14/2019 21:22 | 6208 | 6239 |
| (228) 281-0506 | 100.96.172.93 | 174.235.153.122 | 8/14/2019 20:48 | 8/14/2019 22:30 | 12512 | 12543 |
| (337) 241-6252 | 100.68.163.45 | 174.235.153.122 | 8/14/2019 20:49 | 8/14/2019 21:21 | 6272 | 6303 |
| (337) 241-6252 | 100.68.163.45 | 174.235.153.122 | 8/14/2019 20:49 | 8/14/2019 21:21 | 15552 | 15583 |
| (337) 241-6252 | 100.68.163.45 | 174.235.153.122 | 8/14/2019 20:49 | 8/14/2019 21:21 | 15488 | 15519 |
| (337) 241-6252 | 100.68.163.45 | 174.235.153.122 | 8/14/2019 20:49 | 8/14/2019 21:22 | 15104 | 15135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (225) 954-4666 | 100.107.100.198 | 174.235.153.122 | 8/14/2019 20:49 | 8/14/2019 23:28 | 15808 | 15839 |
| (601) 431-5105 | 100.93.207.43 | 174.235.153.122 | 8/14/2019 20:49 | 8/14/2019 21:08 | 15840 | 15871 |
| (334) 830-2017 | 100.115.145.80 | 174.235.153.122 | 8/14/2019 20:49 | 8/14/2019 21:23 | 13024 | 13055 |
| (337) 241-6252 | 100.68.163.45 | 174.235.153.122 | 8/14/2019 20:49 | 8/14/2019 21:22 | 10624 | 10655 |
| (601) 814-9397 | 100.90.28.229 | 174.235.153.122 | 8/14/2019 20:49 | 8/14/2019 22:00 | 5152 | 5183 |
| (337) 241-6252 | 100.68.163.45 | 174.235.153.122 | 8/14/2019 20:50 | 8/14/2019 21:22 | 15520 | 15551 |
| (601) 431-5105 | 100.93.207.43 | 174.235.153.122 | 8/14/2019 20:50 | 8/14/2019 21:08 | 15872 | 15903 |
| (521) 605-1952 | 100.107.128.196 | 174.235.153.122 | 8/14/2019 20:50 | 8/14/2019 21:21 | 16224 | 16255 |
| (521) 879-2646 | 100.102.171.115 | 174.235.153.122 | 8/14/2019 20:51 | 8/14/2019 20:51 | 16192 | 16223 |
| (337) 591-7082 | 100.70.228.214 | 174.235.153.122 | 8/14/2019 20:51 | 8/15/2019 12:01 | 15200 | 15231 |
| (225) 773-8208 | 100.68.111.6 | 174.235.153.122 | 8/14/2019 20:51 | 8/14/2019 21:22 | 16256 | 16287 |
| (504) 493-9690 | 100.80.118.83 | 174.235.153.122 | 8/14/2019 20:51 | 8/14/2019 22:08 | 12096 | 12127 |